Shipper's Export Declaration

**FORM 7525-V**

**SHIPPER'S EXPORT DECLAR.**

XTN: 65-0643664/105842
ITN: 2007042001115620

*Handwritten: 04/21/07 Post Ban / Cedar to / Jomana*

Status Code: Closed (C)

**1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI)**
(Complete name and address)
CEDAR
8600 NW 66 ST
MIAMI, FL 33166 US

**b. USPPI EIN (IRS) OR ID NO.**
65075202600

**c. PARTIES TO T**
Non-related

**BOOKING NUM**
None

**CONTAINER NUI**
None

**2. DATE OF EXPORTATION**
04/21/07

**3. TRANSPORTATION REFERENCE NO.**

**4a. ULTIMATE CONSIGNEE NAME AND ADDRESS**
JOMANA IMPORT EXPORT
GALERIA PAGE SALON 307
CIUDAD DEL ESTE, PY

**b. INTERMEDIATE CONSIGNEE NAME AND ADDRESS**
None specified.

**5a. FORWARDING AGENT NAME AND ADDRESS**
TRANSAMERICA EXPRESS OF MIAMI
11013 NW 30TH STREET SUITE 105
11013 NW 30 ST, SUITE 105
MIAMI, FL 33172 US

**b. FILER NAME AND ADDRESS**
TRANSAMERICA EXPRESS OF M

**6. POINT (STATE) OF ORIGIN OR FTZ NO.**
FL

**7. COUNTRY OF ULTIMATE DESTINATION**
PARAGUAY

**8. LOADING PIER (Vessel only)**

**9. METHOD OF TRANSPORTATION (Specify)**
Air (Non-Containerized)

**10. EXPORTING CARRIER/VESSEL NAME**
N/A / LAN CHILE

**11. PORT OF EXPORT**
MIAMI INTL AIRPORT(5206)

**12. PORT OF UNLOADING (Vessel and air only)**

**13. CONTAINERIZED (Vessel only)**

**14. CARRIER IDENTIFICATION CODE**
*U

**15. SHIPMENT REFERENCE NO.**

**16. ENTRY NUMBER**

**17. HAZARDOUS MATERIALS**
No

**18. IN BOND CODE**

**19. ROUTED EXPORT TRANSACTION**

Shipper's Export Declaration

70 (Not In Bond)

**20. SCHEDULE B DESCRIPTION OF COMMODITIES** *(Use columns 22-24)*

| Line Seq Nbr (21) | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost if not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS

HTS: 8525804000 (DIGITAL STILL IMAGE VIDEO CAMERAS)

ECCN:

License Number: NLR
License Code: C33 (NLR (ALL OTHERS)) | 200 no | 1.25 kg | | $33000 |

000964

FORM **7525-V**

XTN: 65-0895677/CDE-1517A

OMB No. 0607-015

**SHIPPER'S EXPORT DECLARATION**

ITN: 20070216042393

Status Code: Closed (C)

Critical Level Code: Non

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) | BOOKING NUMBER(S) (Added by ATS) |
|---|---|
| MERCOCARGOINC 8150 N.W. 66 STREET MIAMI, FL 33166 US | None |
| | CONTAINER NUMBER(S) (Added by ATS) |
| | None |

| **b.** USPPI EIN (IRS) OR ID NO. | **c.** PARTIES TO TRANSACTION |
|---|---|
| 65089567700 | Non-related |

| 2. DATE OF EXPORTATION | 3. TRANSPORTATION REFERENCE NO. |
|---|---|
| 02/17/07 | |

| 4a. ULTIMATE CONSIGNEE NAME AND ADDRESS | 5a. FORWARDING AGENT NAME AND ADDRESS |
|---|---|
| JOMANA IMPORT EXPORT SA GALERIA PAGE 4O PISO SALON 311 CIUDAD DEL ESTE, PY | None specified. |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS | **b.** FILER NAME AND ADDRESS |
| None specified. | MERCO CARGO INC |

| 6. POINT (STATE) OF ORIGIN OR FTZ NO. | 7. COUNTRY OF ULTIMATE DESTINATION |
|---|---|
| FL | PARAGUAY |

| 8. LOADING PIER (Vessel only) | 9. METHOD OF TRANSPORTATION (Specify) |
|---|---|
| | Air (Non-Containerized) |

| 10. EXPORTING CARRIER/VESSEL NAME | 11. PORT OF EXPORT |
|---|---|
| ARROW AIR INC. / N/A | MIAMI INT'L AIRPORT(5206) |

| 12. PORT OF UNLOADING (Vessel and air only) | 13. CONTAINERIZED (Vessel only) |
|---|---|
| | |

| 14. CARRIER IDENTIFICATION CODE | 15. SHIPMENT REFERENCE NO. |
|---|---|
| | |

Shipper's Export Declaration

70 (Not In Bond)

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS) ECCN: License Number: NLR License Code: C33 (NLR (ALL OTHERS)) | 380 no | 229 kg | | $86040 |

000965

Shipper's Export Declaration



FORM **7525-V**

XTN: 65-0895677/CDE-1506

**SHIPPER'S EXPORT DECLA**

ITN: 20070209057644

Status Code: Closed (C)

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) | BOOKING N |
|---|---|
| MERCOCARGOINC 8150 N.W. 66 STREET MIAMI, FL 33166 US | None |
| | CONTAINER |
| | None |
| **b.** USPPI EIN (IRS) OR ID NO. 65089567700 | **c.** PARTIES Non-re |
| **2.** DATE OF EXPORTATION 02/10/07 | **3.** TRANSPORTATION REFERENCE NO. |
| 4a. ULTIMATE CONSIGNEE NAME AND ADDRESS ▮OMANA IMP EXP GALERIA PAGE 4O PISO SALON 307 CIUDAD DEL ESTE, PY | 5a. FORWARDING AGENT NAME AND ADDRESS None specified. |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS None specified. | **b.** FILER NAME AND ADDRESS ▮MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO. FL | **7.** COUNTRY OF ULTIMATE DESTINATION PARAGUAY |
| **8.** LOADING PIER (Vessel only) | **9.** METHOD OF TRANSPORTATION (Specify) Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME ARROW AIR INC. / ARROW AIRLINES | **11.** PORT OF EXPORT MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (Vessel and air only) | **13.** CONTAINERIZED (Vessel only) |
| **14.** CARRIER IDENTIFICATION CODE ARW | **15.** SHIPMENT REFERENCE NO. |

Shipper's Export Declaration

70 (Not In Bond)

| **20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24) | | | | | | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY- SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | |
| 1 | D | DIGITAL CAMERAS HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS) ECCN: License Number: NLR License Code: C33 (NLR (ALL OTHERS)) | 300 no | 198 kg | | $87420 |

000966

FORM **7525-V**                              XTN: 65-0895677/CDE-1339                              OMB No. 0607-01

## SHIPPER'S EXPORT DECLARATION
ITN: 20061006060773

Status Code: Closed (C)                                                            Critical Level Code: No

| | |
|---|---|
| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) <br> CEDAR DISTRIBUTORS, INC. <br> 3051 NW 107TH AVENUE <br> MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS) <br> None <br><br> CONTAINER NUMBER(S) (Added by ATS) <br> None |
| **b.** USPPI EIN (IRS) OR ID NO. <br> 65075202600 | **c.** PARTIES TO TRANSACTION <br> Non-related |
| **2.** DATE OF EXPORTATION <br> 10/07/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS <br> JOMANA IMPORT AND EXPORT <br> GALERIA PAGE, SALON# 307 <br> PISO 4 <br> CIUDAD DEL ESTE, PY <br><br> **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS <br><br> None specified. | **5a.** FORWARDING AGENT NAME AND ADDRESS <br> MERCO CARGO INC <br> 8150 NW 66 ST <br> MIAMI, FL 33166 US <br><br> **b.** FILER NAME AND ADDRESS <br> MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO. <br> FL | **7.** COUNTRY OF ULTIMATE DESTINATION <br> PARAGUAY |
| **8.** LOADING PIER (Vessel only) | **9.** METHOD OF TRANSPORTATION (Specify) <br> Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME <br> ARROW AIR INC. / ARROW AIRLINES | **11.** PORT OF EXPORT <br> MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (Vessel and air only) | **13.** CONTAINERIZED (Vessel only) |
| **14.** CARRIER IDENTIFICATION CODE <br> APW | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS <br> No |
| **18.** IN BOND CODE <br> 70 (Not In Bond) | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | VIDEO GAMES <br><br> HTS: 9504100000 (VIDEO GAMES USED WITH TELEVISION RECEIVER,PART/ACCES THEREOF) <br><br> ECCN: | 400 x | 962 kg | | $49400 |

000967

Shipper's Export Declaration

FORM **7525-V**                          XTN: 65-0895677/CDE-1138                          OMB No. 0607-015

**SHIPPER'S EXPORT DECLARATION**

ITN: 20060526059966

Status Code: Closed (C)                                                                Critical Level Code: Nor

| | |
|---|---|
| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI)<br>(Complete name and address)<br>CEDAR DISTRIBUTORS, INC.<br>3051 NW 107TH AVENUE<br>MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS)<br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br>None |
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075202600 | **c.** PARTIES TO TRANSACTION<br>Non-related |
| **2.** DATE OF EXPORTATION<br>10/07/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS<br>JOMANA IMPORT AND EXPORT<br>GALERIA PAGE, SALON# 307<br>PISO 4<br>CIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS<br>MERCO CARGO INC<br>8150 NW 66 ST<br>MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | **b.** FILER NAME AND ADDRESS<br>MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | **7.** COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
| **8.** LOADING PIER (*Vessel only*) | **9.** METHOD OF TRANSPORTATION (*Specify*)<br>Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME<br>ARROW AIR INC. / ARROW AIRLINES | **11.** PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (*Vessel and air only*) | **13.** CONTAINERIZED (*Vessel only*) |
| **14.** CARRIER IDENTIFICATION CODE<br>APW | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS<br>No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (*Use columns 22-24*)

| Line<br>Seq<br>Nbr | D/F<br>or<br>M<br>(21) | SCHEDULE B NUMBER<br>(22) | QUANTITY-<br>SCHEDULE<br>B UNIT(S)<br>(23) | SHIPPING<br>WEIGHT<br>(Kilograms)<br>(24) | VIN/PRODUCT<br>NUMBER/VEHICLE<br>TITLE NUMBER<br>(25) | VALUE<br>(U.S.<br>dollars,<br>omit<br>cents)<br>*Selling<br>price or<br>cost If not<br>sold<br>(26)* |
|---|---|---|---|---|---|---|
| 1 | D | VIDEO GAMES<br><br>HTS: 9504100000 (VIDEO GAMES USED WITH TELEVISION RECEIVER,PART/ACCES THEREOF)<br><br>ECCN:<br><br>License Number: NLR | 336<br>x | 748<br>kg | | $39312 |

000968

Shipper's Export Declaration

FORM **7525-V**

XTN: 65-0895677/CDE-1339

OMB No. 0607-015

**SHIPPER'S EXPORT DECLARATION**

ITN: 20061006060773

Status Code: Closed (C)

Critical Level Code: Non

| | |
|---|---|
| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI)<br>(Complete name and address)<br><br>CEDAR DISTRIBUTORS, INC.<br>3051 NW 107TH AVENUE<br>MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS)<br><br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br><br>None |
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075202600 | **c.** PARTIES TO TRANSACTION<br><br>Non-related |
| **2.** DATE OF EXPORTATION<br>10/07/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS<br><br>JOMANA IMPORT AND EXPORT<br>GALERIA PAGE, SALON# 307<br>PISO 4<br>CIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS<br><br>MERCO CARGO INC<br>8150 NW 66 ST<br>MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | **b.** FILER NAME AND ADDRESS<br><br>MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | **7.** COUNTRY OF ULTIMATE DESTINATION<br><br>PARAGUAY |
| **8.** LOADING PIER (Vessel only) | **9.** METHOD OF TRANSPORTATION (Specify)<br><br>Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME<br>ARROW AIR INC. / ARROW AIRLINES | **11.** PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (Vessel and air only) | **13.** CONTAINERIZED (Vessel only) |
| **14.** CARRIER IDENTIFICATION CODE<br>APW | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS<br>No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | VIDEO GAMES<br><br>HTS: 9504100000 (VIDEO GAMES USED WITH TELEVISION RECEIVER,PART/ACCES THEREOF)<br><br>ECCN: | 400<br>x | 962<br>kg | | $49400 |

000969

Shipper's Export Declaration

FORM **7525-V**                    XTN: 65-0643664/104745                    OMB No. 0607-015

## SHIPPER'S EXPORT DECLARATION

ITN: 20060929026603

Status Code: Closed (C)                                                      Critical Level Code: Non

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) | BOOKING NUMBER(S) (Added by ATS) |
|---|---|
| ▮CEDARDISTRIBUTORSINC<br>3051 NW 107 AVE<br>MIAMI, FL 33172 US | None |
| | CONTAINER NUMBER(S) (Added by ATS) |
| | None |
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075202600 | **c.** PARTIES TO TRANSACTION<br>Non-related |
| 2. DATE OF EXPORTATION<br>09/29/06 | 3. TRANSPORTATION REFERENCE NO. |
| 4a. ULTIMATE CONSIGNEE NAME AND ADDRESS<br>▮JOMANA IMPORT<br>GALERIA PAGE SALON 307<br>CIUDAD DEL ESTE, PY | 5a. FORWARDING AGENT NAME AND ADDRESS<br>TRANSAMERICA EXPRESS OF MIAMI<br>11013 NW 30TH STREET SUITE 105<br>11013 NW 30 ST, SUITE 105<br>MIAMI, FL 33172 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br>None specified. | **b.** FILER NAME AND ADDRESS<br>▮TRANSAMERICA EXPRESS OF M |
| 6. POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | 7. COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
| 8. LOADING PIER (*Vessel only*) | 9. METHOD OF TRANSPORTATION (*Specify*)<br>Air (Non-Containerized) |
| 10. EXPORTING CARRIER/VESSEL NAME<br>N/A / LAN CHILE | 11. PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| 12. PORT OF UNLOADING (*Vessel and air only*) | 13. CONTAINERIZED (*Vessel only*) |
| 14. CARRIER IDENTIFICATION CODE<br>*U | 15. SHIPMENT REFERENCE NO. |
| 16. ENTRY NUMBER | 17. HAZARDOUS MATERIALS<br>No |
| 18. IN BOND CODE | 19. ROUTED EXPORT TRANSACTION |

70 (Not In Bond)

| 20. SCHEDULE B DESCRIPTION OF COMMODITIES (*Use columns 22-24*) | | | | | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALL (U.S dolla omi cent Selli price cost II sol (2 |
|---|---|---|---|---|---|---|
| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | | |
| 1 | D | DIGITAL CAMERA<br><br>HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS)<br><br>ECCN:<br>License Number: NLR | 200 no | 134 kg | | $44 |

000970

FORM **7525-V**

XTN: 65-0895677/CDE-1272

OMB No. 0607-0152

**SHIPPER'S EXPORT DECLARATION**

ITN: 20060823051872

Status Code: Closed (C)

Critical Level Code: None

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address)<br><br>CEDAR DISTRIBUTORS, INC.<br>3051 NW 107TH AVENUE<br>MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS)<br><br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br><br>None |
|---|---|
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075202600 | **c.** PARTIES TO TRANSACTION<br>Non-related |

| 2. DATE OF EXPORTATION<br>08/24/06 | 3. TRANSPORTATION REFERENCE NO. | |
|---|---|---|
| 4a. ULTIMATE CONSIGNEE NAME AND ADDRESS<br><br>JOMANA IMPORT AND EXPORT<br>GALERIA PAGE, SALON# 307<br>PISO 4<br>CIUDAD DEL ESTE, PY | 5a. FORWARDING AGENT NAME AND ADDRESS<br><br>MERCO CARGO INC<br>8150 NW 66 ST<br>MIAMI, FL 33166 US | |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | **b.** FILER NAME AND ADDRESS<br><br>MERCO CARGO INC | |
| 6. POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | 7. COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY | |
| 8. LOADING PIER (Vessel only) | 9. METHOD OF TRANSPORTATION (Specify)<br>Air (Non-Containerized) | |
| 10. EXPORTING CARRIER/VESSEL NAME<br>ARROW AIR INC. / ARROW AIRLINES | 11. PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) | |
| 12. PORT OF UNLOADING (Vessel and air only) | 13. CONTAINERIZED (Vessel only) | |
| 14. CARRIER IDENTIFICATION CODE<br>APW | 15. SHIPMENT REFERENCE NO. | |
| 16. ENTRY NUMBER | 17. HAZARDOUS MATERIALS<br>No | |
| 18. IN BOND CODE | 19. ROUTED EXPORT TRANSACTION | |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY- SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | VIDEO GAMES<br><br>HTS: 9504100000 (VIDEO GAMES USED WITH TELEVISION RECEIVER,PART/ACCES THEREOF)<br><br>ECCN:<br><br>License Number: NLR<br>License Code: C33 (NLR (ALL OTHERS)) | 500 x | 1205 kg | | $62500 |

000971

Shipper's Export Declaration

FORM **7525-V**

XTN: 65-0895677/CDE-1404A

OMB No. 0607-01_

**SHIPPER'S EXPORT DECLARATION**

ITN: 20061117030105

Status Code: Closed (C)

Critical Level Code: Nor_

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) <br> <u>CEDAR DISTRIBUTORS, INC.</u> <br> 3051 NW 107TH AVENUE <br> MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS) <br> None <br><br> CONTAINER NUMBER(S) (Added by ATS) <br> None |
|---|---|
| **b.** USPPI EIN (IRS) OR ID NO. <br> 65075202600 | **c.** PARTIES TO TRANSACTION <br> Non-related |
| **2.** DATE OF EXPORTATION <br> 11/18/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS <br> ⚠ <u>JOMANA IMPORT AND EXPORT</u> <br> GALERIA PAGE, SALON #307 PISO 4 <br> CIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS <br> <u>MERCO CARGO INC</u> <br> 8150 NW 66 ST <br> MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS <br><br> None specified. | **b.** FILER NAME AND ADDRESS <br> ⚠ <u>MERCO CARGO INC</u> |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO. <br> FL | **7.** COUNTRY OF ULTIMATE DESTINATION <br> PARAGUAY |
| **8.** LOADING PIER (*Vessel only*) | **9.** METHOD OF TRANSPORTATION (*Specify*) <br> Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME <br> LAN AIRLINES S.A. / LAN-CHILE AIRLINES | **11.** PORT OF EXPORT <br> MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (*Vessel and air only*) | **13.** CONTAINERIZED (*Vessel only*) |
| **14.** CARRIER IDENTIFICATION CODE <br> LAN | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS <br> No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

| Line Seq Nbr | D/F or M (21) | 20. SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24) SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost if n sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS <br><br> HTS: <u>8525404000</u> (DIGITAL STILL IMAGE VIDEO CAMERAS) <br><br> ECCN: <br><br> License Number: <u>NLR</u> <br> License Code: C33 (NLR (ALL OTHERS)) | 110 no | 75 kg | | $2475 |

000972

FORM **7525-V**

XTN: 65-0895677/CDE-1395A

OMB No. 0607-015

## SHIPPER'S EXPORT DECLARATION

ITN: 20061110052030

Status Code: Closed (C)

Critical Level Code: Non

| | |
|---|---|
| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address)<br>CEDAR DISTRIBUTORS, INC.<br>3051 NW 107TH AVENUE<br>MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS)<br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br>None |
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075202600 | **c.** PARTIES TO TRANSACTION<br>Non-related |
| **2.** DATE OF EXPORTATION<br>11/10/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS<br>JOMANA IMPORT EXPORT<br>GALERIA PAGE, SALON # 307, PISO4<br>CIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS<br>MERCO CARGO INC<br>8150 NW 66 ST<br>MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | **b.** FILER NAME AND ADDRESS<br><br>MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | **7.** COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
| **8.** LOADING PIER (Vessel only) | **9.** METHOD OF TRANSPORTATION (Specify)<br>Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME<br>ARROW AIR INC. / ARROW AIRLINES | **11.** PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (Vessel and air only) | **13.** CONTAINERIZED (Vessel only) |
| **14.** CARRIER IDENTIFICATION CODE<br>APW | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS<br>No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost if no sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS<br><br>HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS)<br><br>ECCN:<br><br>License Number: NLR<br>License Code: C33 (NLR (ALL OTHERS)) | 100 no | 66 kg | | $22500 |

000973

Shipper's Export Declaration

FORM **7525-V**

XTN: 65-0895677/CDE-1360A

OMB No. 0607-01

**SHIPPER'S EXPORT DECLARATION**

ITN: 20061103054391

Status Code: Closed (C)

Critical Level Code: No

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) CEDAR DISTRIBUTORS, INC. 3051 NW 107TH AVENUE MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS) None CONTAINER NUMBER(S) (Added by ATS) None |
|---|---|
| **b.** USPPI EIN (IRS) OR ID NO. 65075202600 | **c.** PARTIES TO TRANSACTION Non-related |
| **2.** DATE OF EXPORTATION 11/04/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS JOMANA IMPORT AND EXPORT GALERIA PAGE. SALON # 307 PISO 4 CIUDAD DEL ESTE,, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS MERCO CARGO INC 8150 NW 66 ST MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS None specified. | **b.** FILER NAME AND ADDRESS MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO. FL | **7.** COUNTRY OF ULTIMATE DESTINATION PARAGUAY |
| **8.** LOADING PIER (*Vessel only*) | **9.** METHOD OF TRANSPORTATION (*Specify*) Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME LAN AIRLINES S.A. / LAN CHILE | **11.** PORT OF EXPORT MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (*Vessel and air only*) | **13.** CONTAINERIZED (*Vessel only*) |
| **14.** CARRIER IDENTIFICATION CODE LAN | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (*Use columns 22-24*)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost if not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS) ECCN: License Number: NLR License Code: C33 (NLR (ALL OTHERS)) | 300 no | 208 kg | | $62100 |

000974

Shipper's Export Declaration

FORM **7525-V**                    XTN: 65-0895677/CDE-1360                    OMB No. 0607-015

# SHIPPER'S EXPORT DECLARATION
ITN: 20061027067625

Status Code: Closed (C)                                        Critical Level Code: Non

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) | BOOKING NUMBER(S) (Added by ATS) |
|---|---|
| CEDAR DISTRIBUTORS, INC. 3051 NW 107TH AVENUE MIAMI, FL 33172 US | None |
| | CONTAINER NUMBER(S) (Added by ATS) |
| | None |

| b. USPPI EIN (IRS) OR ID NO. | c. PARTIES TO TRANSACTION |
|---|---|
| 65075202600 | Non-related |

| 2. DATE OF EXPORTATION | 3. TRANSPORTATION REFERENCE NO. |
|---|---|
| 10/28/06 | |

| 4a. ULTIMATE CONSIGNEE NAME AND ADDRESS | 5a. FORWARDING AGENT NAME AND ADDRESS |
|---|---|
| JOMANA IMPORT AND EXPORT GALERIA PAGE. SALON # 307 PISO 4 CIUDAD DEL ESTE,, PY | MERCO CARGO INC 8150 NW 66 ST MIAMI, FL 33166 US |
| b. INTERMEDIATE CONSIGNEE NAME AND ADDRESS   None specified. | b. FILER NAME AND ADDRESS   MERCO CARGO INC |

| 6. POINT (STATE) OF ORIGIN OR FTZ NO. | 7. COUNTRY OF ULTIMATE DESTINATION |
|---|---|
| FL | PARAGUAY |

| 8. LOADING PIER (Vessel only) | 9. METHOD OF TRANSPORTATION (Specify) |
|---|---|
| | Air (Non-Containerized) |

| 10. EXPORTING CARRIER/VESSEL NAME | 11. PORT OF EXPORT |
|---|---|
| LAN AIRLINES S.A. / LAN CHILE | MIAMI INT'L AIRPORT(5206) |

| 12. PORT OF UNLOADING (Vessel and air only) | 13. CONTAINERIZED (Vessel only) |
|---|---|
| | |

| 14. CARRIER IDENTIFICATION CODE | 15. SHIPMENT REFERENCE NO. |
|---|---|
| LAN | |

| 16. ENTRY NUMBER | 17. HAZARDOUS MATERIALS |
|---|---|
| | No |

| 18. IN BOND CODE | 19. ROUTED EXPORT TRANSACTION |
|---|---|
| | |

20. SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS   HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS)   ECCN:   License Number: NLR License Code: C33 (NLR (ALL OTHERS)) | 300 no | 208 kg | | $62100 |

000975

FORM **7525-V**

XTN: 65-0895677/CDE-1359B

OMB No. 0607-015

## SHIPPER'S EXPORT DECLARATION

ITN: 20061020064122

Status Code: Closed (C)

Critical Level Code: Nor

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) | BOOKING NUMBER(S) (Added by ATS) |
|---|---|
| CEDAR DISTRIBUTORS, INC. 3051 NW 107TH AVENUE MIAMI, FL 33172 US | None CONTAINER NUMBER(S) (Added by ATS) None |
| **b.** USPPI EIN (IRS) OR ID NO. 65075202600 | **c.** PARTIES TO TRANSACTION Non-related |
| **2.** DATE OF EXPORTATION 10/21/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS JOMANA IMPORT EXPORT SA GALERIA PAGE SALON 307 CIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS MERCO CARGO INC 8150 NW 66 ST MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS None specified. | **b.** FILER NAME AND ADDRESS MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO. FL | **7.** COUNTRY OF ULTIMATE DESTINATION PARAGUAY |
| **8.** LOADING PIER (*Vessel only*) | **9.** METHOD OF TRANSPORTATION (*Specify*) Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME LAN AIRLINES S.A. / LAN-CHILE AIRLINES | **11.** PORT OF EXPORT MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (*Vessel and air only*) | **13.** CONTAINERIZED (*Vessel only*) |
| **14.** CARRIER IDENTIFICATION CODE LAN | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

20. SCHEDULE B DESCRIPTION OF

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY- SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | dolla om cent Selli price cost I sol (26 |
|---|---|---|---|---|---|---|
| 1 | D | DIGITAL CAMERAS HTS: 8525404000 (DIGITAL STILL IMAGE VIDEO CAMERAS) ECCN: License Number: NLR License Code: C33 (NLR (ALL OTHERS)) | 100 no | 70 kg | | $185 |
| 2 | D | VIDEO GAMES | 150 x | 334 kg | | $18 |

000976

FORM **7525-V**                                  XTN: 65-0895677/CDE-1358                    OMB No. 0607-015

# SHIPPER'S EXPORT DECLARATION

ITN: 20061020063718

Status Code: Closed (C)                                                          Critical Level Code: Nor

| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) <br><br> <u>CEDAR DISTRIBUTORS, INC.</u> <br> 3051 NW 107TH AVENUE <br> MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS) <br><br> None <br><br> CONTAINER NUMBER(S) (Added by ATS) <br><br> None |
|---|---|
| **b.** USPPI EIN (IRS) OR ID NO. <br> 65075202600 | **c.** PARTIES TO TRANSACTION <br> Non-related |
| **2.** DATE OF EXPORTATION <br> 10/21/06 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS <br><br> JOMANA IMPORT AND EXPORT <br> GALERIA PAGE, SALON # 307 PISO 4 <br> CIUDAD DEL ESTE, PY <br><br> **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS <br><br> None specified. | **5a.** FORWARDING AGENT NAME AND ADDRESS <br><br> <u>MERCO CARGO INC</u> <br> 8150 NW 66 ST <br> MIAMI, FL 33166 US <br><br> **b.** FILER NAME AND ADDRESS <br><br> MERCO CARGO INC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO. <br> FL | **7.** COUNTRY OF ULTIMATE DESTINATION <br> PARAGUAY |
| **8.** LOADING PIER (Vessel only) | **9.** METHOD OF TRANSPORTATION (Specify) <br> Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME <br> LAN AIRLINES S.A. / LAN CHILE AIRLINES | **11.** PORT OF EXPORT <br> MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (Vessel and air only) | **13.** CONTAINERIZED (Vessel only) |
| **14.** CARRIER IDENTIFICATION CODE <br> LAN | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS <br> No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | VIDEO GAMES <br><br> HTS: <u>9504100000</u> (VIDEO GAMES USED WITH TELEVISION RECEIVER,PART/ACCES THEREOF) <br><br> ECCN: <br><br> License Number: <u>NLR</u> <br> License Code: C33 (NLR (ALL OTHERS)) | 200 x | 443 kg | | $24600 |

000977

Daily Center - MARWAN SAFADI: - Voyager S.A.



# Cedar Distributors, Inc.

**8600 N.W. 66th Street**
**Miami, Florida 33166**
Tel: 305-597-3090 – Fax: 305-597-4434
E-mail: cedar232@aol.com

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/20/2007 | 105956 |

**BILL TO**

Dally Center
Marwan Safadi
Galeria Jebai Center, Entrada-1 Piso
Ciudad Del Este, Paraguay.
T: 595-61-502246.

**SHIP TO**

Jumbo Cargo,O/B Ocean
Miami. Fl
Attn: Benicio
T: 305-463-0805, Fax-0850
Trucking-Jumbo

| P.O. No. | TERMS | DUE DATE | REP | SHIP | VIA | F.O.B. |
|----------|-------|----------|-----|------|-----|--------|
| verbal | CIA | 4/20/2007 | MAS | 4/20/2007 | jumbo | |

| QTY. | DESCRIPTION / MODEL | UNIT PRICE | AMOUNT |
|------|---------------------|-----------|--------|
| 30 | Epson SVGA 1800 Ansi Lumen LCD Projector S4 | 550.00 | 16,500.00 |
| 10 | Epson Replacement Lamp Powerlite for S3 #V13H010L33 | 160.00 | 1,600.00 |
| 20 | Epson Replacement Lamp Powerlite for S4 #V13H010L36 | 160.00 | 3,200.00 |
| 6 | BenQ Projector Lamp for MP-610 | 210.00 | 1,260.00 |
| 2 | Sanyo Lamp for PLC-XP56/L, #610-314-9127 | 385.00 | 770.00 |
| 3 | Sony 3000 Ansi Lumen DLP Projector #VPL-CX80 | 1,800.00 | 5,400.00 |
| 25 | BenQ SVGA 2400 Ansi Lumen DLP Projector MP-611 | 595.00 | 14,875.00 |
| 5 | BenQ XGA 4000 Ansi Lumen DLP Projector PB-8263 | 1,450.00 | 7,250.00 |
| 50 | 1-MOT-V3-Q-BLK- Motorola Cellphone V3 Black | 122.00 | 6,100.00 |
| 50 | Fuji 7.3 Megapixel Digital Camera A-700 | 105.00 | 5,250.00 |
| 32 | Olympus 7.0 Megapixel Digital Camera X-775 | 115.00 | 3,680.00 |
| 24 | Cobra 12 Band Radar W/Icons XRS9330 | 60.00 | 1,440.00 |
| 24 | Cobra 12 Ban Radar W/Icons & Voice XRS9430 | 68.50 | 1,644.00 |
| 24 | Cobra 12 Band Radar WText & Compass #XRS 9630 | 90.50 | 2,172.00 |
| 24 | Cobra 12 Band Radar W/Text, Voice & Compass XRS 9730 | 99.00 | 2,376.00 |
| 4 | Olympus 6.0 MP Digital Camera FE-240 | 213.00 | 852.00 |
| 4 | Olympus 8.0 MP Digital Camera FE-250 | 240.00 | 960.00 |
| 4 | Olympus 7.1 MP Ultra Zoom SLR, #SP550uz | 400.00 | 1,600.00 |
| 500 | Kingston Flash Drive USB, 1GB, Data Traveler,2.0 Full Speed, #DTI/1GB | 11.00 | 5,500.00 |
| 12 | Hitachi DVD Camcorder 1000X, #DZBX31A | 250.00 | 3,000.00 |
| 30 | JVC 2.5" LCD Camcorder, #GRD-750U | 260.00 | 7,800.00 |
| 90 | Olympus RB 2.5" LCD screen, 6.0 MPx, 3x optical zoom,#FE170 | 95.00 | 8,550.00 |
| 15 | Samsung RB Camcorder, #SCD263 | 160.00 | 2,400.00 |
| 200 | Olympus 1GB Memory tipe XD CARD | 21.00 | 4,200.00 |
| 20 | Samsung DigiMax S800 SE Digital Camera Black 8.2MP,  3x Opt, 20MB Internal Memory | 155.00 | 3,100.00 |

| | **Total** | |
|---|---|---|

ALL SALES ARE FINAL.
NO RETURNS OR REFUNDS.
THANKS FOR YOUR BUSINESS.

Page 1

B 2340 1/2

**WAREHOUSE RECEIPT**

# SURFSIDE FORWARD, INC.

8242 NW 72nd Street
Miami, FL 33166
Ph.: (305) 463-0805
Fax: (305) 463-0850
jumbocargo@jumbocargo.net

No. N▷ B - 2340

RECEIVED FOR ACCOUNT OF _Ditty Center_

SHIPPER _Cedar_

DELIVERING CARRIER _____ TIME: _____

| DATE | | |
|------|------|------|
| 4 | 20 | 07 |
| MONTH | DAY | YEAR |

| PIECES | DESCRIPTION | MARKS | WEIGHT | DETAILS |
|--------|-------------|-------|--------|---------|
| (60) | Boxes | Int # 105956 | 251 | |
| | | | 155 | |
| | | | 130 | |
| | | | 110 | |
| | | | 646 | |

**IMPORTANT**
· Please attach invoice and packing list with your shipment.
· *Favor acompañar facturas y packing list con su carga.*

_Marcelo_

Carrier Signature _____ Rev'd by: _____

000980

FORM **7525-V**          XTN: 65-0943500/7004034C          OMB No. 0607-0

**SHIPPER'S EXPORT DECLARATION**

ITN: 20070427069596

Status Code: Closed (C)                                          Critical Level Code: N

| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI)<br>(Complete name and address)<br><br>CEDAR DITRIBUTORS<br>3051-53 NW 107 AVE<br>MIAMI, FL 33172 US | BOOKING NUMBER(S) (Added by ATS)<br><br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br><br>None |
|---|---|
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075202600 | **c.** PARTIES TO TRANSACTION<br>Non-related |
| **2.** DATE OF EXPORTATION<br>04/29/07 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS<br><br>VIAESTESA<br>CORONEL FRANCO Y CURUPAYTY<br>CIUDAD DEL ESTE, PY<br><br>**b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | **5a.** FORWARDING AGENT NAME AND ADDRESS<br><br>AMACO CORP<br>MIAMI,FL 33143<br>MIAMI, FL 33166 US<br><br>**b.** FILER NAME AND ADDRESS<br><br>None specified.<br>(AES ID: 65-0943500) |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | **7.** COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
| **8.** LOADING PIER (*Vessel only*) | **9.** METHOD OF TRANSPORTATION (*Specify*)<br>Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME<br>N/A / CIELOS DEL PERU | **11.** PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (*Vessel and air only*) | **13.** CONTAINERIZED (*Vessel only*) |
| **14.** CARRIER IDENTIFICATION CODE<br>CIU | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS<br>No |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (*Use columns 22-24*)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALU (U.S dollar omit cents *Sellin price c cost I not so* (26) |
|---|---|---|---|---|---|---|
| 1 | D | VIDEO PROJECTOR<br><br>HTS: 8528690100 (VIDEO PROJECTORS, COLOR)<br><br>ECCN:<br><br>License Number: NLR<br>License Code: C33 (NLR (ALL OTHERS)) | 50 no | 27500 kg | | $219 |

000981

# ꞓdar Distributors, Inc.

**Invoice**

8600 N.W. 66th Street
Miami, Florida 33166
Tel: 305-597-3090 - Fax: 305-597-4434
E-mail: cedar232@aol.com

| DATE | INVOICE # |
|------|-----------|
| 4/4/2007 | 105867 |

**BILL TO**

Dally Center
Marwan Safadi
Galeria Jebai Center, Entrada-1 Piso
Ciudad Del Este, Paraguay.
T: 595-61-502246.

**SHIP TO**

Jumbo Cargo,O/B Ocean
Miami. Fl
Attn: Benicio
T: 305-463-0805, Fax-0850
Trucking-Jumbo

| P.O. No. | TERMS | DUE DATE | REP | SHIP | VIA | F.O.B. |
|----------|-------|----------|-----|------|-----|--------|
| VERBAL | CIA | 4/4/2007 | MAS | 4/4/2007 | jumbo | |

| QTY. | DESCRIPTION / MODEL | UNIT PRICE | AMOUNT |
|------|---------------------|------------|--------|
| 20 | Toshiba Notebooks, #S2171, PSL33U-027018B-rb | 498.75 | 9,975.00 |
| 10 | Toshiba Notebooks, #S2194, PSAA5U-00Z01CB-rb | 554.00 | 5,540.00 |
| 133 | Toshiba Notebooks, #S2101, PSAA5U-01300QB-rb | 452.50 | 60,182.50 |
| 2 | Sony Laptop, #VGN-UX280P | 1,316.50 | 2,633.00 |
| | | | |
| | TOTAL PCS---11. | | |
| | NEED PROOF OF EXPORT, AWB COPY. | | |

*NoTebook computer*
*84713000*

*IDTipe =EIN*
*ID 650752206*

*falta sed completo →*

| | **Total** | **$78,330.50** |
|--|-----------|----------------|

ALL SALES ARE FINAL.
NO RETURNS OR REFUNDS.
THANKS FOR YOUR BUSINESS.

*B 2273*

000982

# WAREHOUSE RECEIPT

## SURFSIDE FORWARD, INC.

5442 NW 72nd St.
Miami, Fl. 33166
Ph.: (305) 463-0805
Fax: (305) 463-0850
jumbocargo@jumbocargo.net

No. NB - 2273

RECEIVED FOR ACCOUNT OF _Pretty Center_

SHIPPER _Center_

DELIVERING CARRIER _____ TIME: _____

**DATE**
MONTH 4 / DAY 14 / YEAR 07

| PIECES | DESCRIPTION | MARKS | WEIGHT | DETAILS |
|--------|-------------|-------|--------|---------|
| (11) | Boxes | Inv # 105862 | 4 — 266 | |
| | | | 4 — 245 | |
| | | | 3 — 150 | |
| | | | 661 Kg | |

**IMPORTANT**
· Please attach invoice and packing list with your shipment.
· Favor acompañar facturas y packing list con su carga.

_Marcelo_
Carrier Signature          Rev'd by:

000983

FORM **7525-V**

XTN: 65-1089401/B2273

OMB No. 0607-0

**SHIPPER'S EXPORT DECLARATION**

ITN: 20070405052746

Status Code: Closed (C)

Critical Level Code: N

| | |
|---|---|
| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address)<br>CEDARDISTRIBUTORS<br>8600 NW 66 STREETMIAMI, FL, 33166<br>MIAMI, FL 33166 US | BOOKING NUMBER(S) (Added by ATS)<br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br>None |
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075220600 | **c.** PARTIES TO TRANSACTION<br>Non-related |
| **2.** DATE OF EXPORTATION<br>04/08/07 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS<br>MANDKSRL<br>NANAWA 1210<br>CIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS<br>JUMBOCARGOINC<br>5560 NW 84 AV<br>MIAMI, FL 33166 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | **b.** FILER NAME AND ADDRESS<br><br>JUMBOCARGOINC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | **7.** COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
| **8.** LOADING PIER (Vessel only) | **9.** METHOD OF TRANSPORTATION (Specify)<br>Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME<br>N/A / ARROW AIR | **11.** PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (Vessel and air only) | **13.** CONTAINERIZED (Vessel only) |
| **14.** CARRIER IDENTIFICATION CODE<br>APW | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS<br>No |
| **18.** IN BOND CODE | **19.** ROUTED EXPORT TRANSACTION |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24)

| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) | VALUE (U.S. dollars, omit cents) Selling price or cost if not sold (26) |
|---|---|---|---|---|---|---|
| 1 | D | NOTEBOOK COMPUTER<br><br>HTS: 8471300100 (PORTABLE AUTO DATA PROCESSING MACH,<=10KG,CPU,KB,DSP)<br><br>ECCN:<br><br>License Number: NLR<br>License Code: C33 (NLR (ALL OTHERS)) | 165 no | 661 kg | | $7833( |

000984

# Cedar Distributors, Inc.

8600 N.W. 66th Street
Miami, Florida 33166
Tel: 305-597-3090 – Fax: 305-597-4434
E-mail: cedar232@aol.com

## *Invoice*

| DATE | INVOICE # |
|------|-----------|
| 4/18/2007 | 105939 |

| BILL TO | SHIP TO |
|---------|---------|
| Voyager SA<br>Marwan Safadi<br>Carlos A. Lopes Edif.Jebai Center<br>3 Piso, #3070, Tel-501960.<br>Ciudad Del Este, Paraguay. | Jumbo Cargo,O/B<br>Miami. Fl<br>Attn: Benicio<br>T: 305-463-0805, Fax-0850<br>Pick Up /Trucking by Jumbo |

| P.O. No. | TERMS | DUE DATE | REP | SHIP | VIA | F.O.B. |
|----------|-------|----------|-----|------|-----|--------|
| VERBAL | Net-30 | 5/18/2007 | MAS | 4/18/2007 | jumbo | |

| QTY. | DESCRIPTION / MODEL | UNIT PRICE | AMOUNT |
|------|---------------------|-----------|--------|
| 202 | Garmin Etrex Vista, GPS Sys America, #010-00243-00 | 147.00 | 29,694.00 |
| 36 | Garmin GPSMAP76S SYs, Americas, #010-00271-00 | 185.00 | 6,660.00 |
| 20 | Garmin GPS MAP 276C, 010-00331-00 | 445.00 | 8,900.00 |
| 10 | Garmin Fish Finder, #010-00403-00 | 158.00 | 1,580.00 |
| 36 | Garmin GPS-60CX, #010-00421-00 | 295.00 | 10,620.00 |
| 144 | Garmin Entrex Vista CX,<br># 010-00439-00 | 225.00 | 32,400.00 |
| 72 | Garmin Fish Finder, #010-00459-00 | 77.00 | 5,544.00 |
| 72 | Garmin Fish Finder, #010-00460-00 | 95.00 | 6,840.00 |
| 50 | Acces, Veh. Power Cable GPS45 | 13.50 | 675.00 |
| 25 | Garmin PC Interface Cable w/Cig Lighter adapter, #10165-00 | 25.50 | 637.50 |
| 10 | Garmin 128MB MicroSD Memory Card #010-10683-01 | 24.00 | 240.00 |
| 10 | Garmin 256MB MicroSD Memory Card #010-10683-02 | 40.00 | 400.00 |
| 25 | Samsung RB Camcorder, #SCD263 | 160.00 | 4,000.00 |
| | | | |
| | TOTAL 07 PCS. | | |
| | | | |
| | NEED PROOF OF EXPORT, AWB COPY | | |

ORIGINAL

asu
B-2327 ½

| | Total | $108,190.50 |
|---|-------|-------------|

ALL SALES ARE FINAL.
NO RETURNS OR REFUNDS.
THANKS FOR YOUR BUSINESS.

" THIS IS FOR ASCUNCION "

000985

# Cedar Distributors, Inc.

8600 N.W. 66th Street
Miami, Florida 33166
Tel: 305-597-3090 - Fax: 305-597-4434
E-mail: cedar232@aol.com

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/18/2007 | 105939 |

**BILL TO**

Voyager SA
Marwan Safadi
Carlos A. Lopes Edif.Jebai Center
3 Piso, #3070, Tel-501960.
Ciudad Del Este, Paraguay.

**SHIP TO**

Jumbo Cargo,O/B
Miami, Fl
Attn: Benicio
T: 305-463-0805, Fax-0850
Pick Up /Trucking by Jumbo

| P.O. No. | TERMS | DUE DATE | REP | SHIP | VIA | F.O.B. |
|----------|-------|----------|-----|------|-----|--------|
| VERBAL | Net 30 | 5/18/2007 | MAS | 4/18/2007 | jumbo | |

| QTY. | DESCRIPTION / MODEL | UNIT PRICE | AMOUNT |
|------|---------------------|-----------|--------|
| 202 | Garmin Etrex Vista, GPS Sys America, #010-00243-00 | 147.00 | 29,694.00 |
| 36 | Garmin GPSMAP76S SYs, Americas, #010-00271-00 | 185.00 | 6,660.00 |
| 20 | Garmin GPS MAP 276C, 010-00331-00 | 445.00 | 8,900.00 |
| 10 | Garmin Fish Finder, #010-00403-00 | 158.00 | 1,580.00 |
| 36 | Garmin GPS-60CX, #010-00421-00 | 295.00 | 10,620.00 |
| 144 | Garmin Entrex Vista CX, # 010-00439-00 | 225.00 | 32,400.00 |
| 72 | Garmin Fish Finder, #010-00459-00 | 77.00 | 5,544.00 |
| 72 | Garmin Fish Finder, #010-00460-00 | 95.00 | 6,840.00 |
| 50 | Acces, Veh. Power Cable GPS45 | 13.50 | 675.00 |
| 25 | Garmin PC Interface Cable w/Cig Lighter adapter, #10165-00 | 25.50 | 637.50 |
| 10 | Garmin 128MB MicroSD Memory Card #010-10683-01 | 24.00 | 240.00 |
| 10 | Garmin 256MB MicroSD Memory Card #010-10683-02 | 40.00 | 400.00 |
| 25 | Samsung RB Camcorder, #SCD263 | 160.00 | 4,000.00 |

TOTAL 07 PCS.

NEED PROOF OF EXPORT, AWB COPY

*Asuncion*

*B- 2327 2/2*

| | Total | $108,190.50 |
|---|-------|-------------|

ALL SALES ARE FINAL.
NO RETURNS OR REFUNDS.
THANKS FOR YOUR BUSINESS.

" THIS IS FOR ASCUNCION "

000986

FORM **7525-V**                    XTN: 65-0709406/5000.1540                              OMB No. 0607-01

**SHIPPER'S EXPORT DECLARATION**

ITN: 20070423021029

Status Code: Closed (C)                                                          Critical Level Code: No

| | |
|---|---|
| **1a.** U.S. PRINCIPAL PARTY IN INTEREST (USPPI)<br>(Complete name and address)<br><br>CEDARDISTRIBUTORS<br>8600 NW 66 STREET<br>MIAMI, FL 33166 US | BOOKING NUMBER(S) (Added by ATS)<br><br>None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br><br>None |
| **b.** USPPI EIN (IRS) OR ID NO.<br>65075220600 | **c.** PARTIES TO TRANSACTION<br>Non-related |
| **2.** DATE OF EXPORTATION<br>04/28/07 | **3.** TRANSPORTATION REFERENCE NO. |
| **4a.** ULTIMATE CONSIGNEE NAME AND ADDRESS<br>MONDAYMISRL<br>CORONEL FRANCO CURUPAYTY<br>CIIUDAD DEL ESTE, PY | **5a.** FORWARDING AGENT NAME AND ADDRESS<br>GGINTERNATIONAL<br>1382 NW 78TH AVE<br>MIAMI, FL 33126 US |
| **b.** INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br>MONDAYMISRL<br>CORONEL FRANCO Y CURUPAYTY<br>CIUDAD DEL ESTE, PY | **b.** FILER NAME AND ADDRESS<br>GGINTERNATIONALINC |
| **6.** POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | **7.** COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
| **8.** LOADING PIER (*Vessel only*) | **9.** METHOD OF TRANSPORTATION (*Specify*)<br>Air (Non-Containerized) |
| **10.** EXPORTING CARRIER/VESSEL NAME<br>N/A / LANCHILE | **11.** PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
| **12.** PORT OF UNLOADING (*Vessel and air only*) | **13.** CONTAINERIZED (*Vessel only*) |
| **14.** CARRIER IDENTIFICATION CODE<br>LAN | **15.** SHIPMENT REFERENCE NO. |
| **16.** ENTRY NUMBER | **17.** HAZARDOUS MATERIALS<br>No |
| **18.** IN BOND CODE<br>70 (Not in Bond) | **19.** ROUTED EXPORT TRANSACTION |

| Line<br>Seq<br>Nbr | D/F<br>or<br>M<br>(21) | SCHEDULE B NUMBER<br>(22) | QUANTITY-<br>SCHEDULE<br>B UNIT(S)<br>(23) | SHIPPING<br>WEIGHT<br>(Kilograms)<br>(24) | VIN/PRODUCT<br>NUMBER/VEHICLE<br>TITLE NUMBER<br>(25) | VALUE (U.S.<br>dollars, om<br>cents)<br>*Selling pric<br>or cost If<br>not sold*<br>(26) |
|---|---|---|---|---|---|---|
| 1 | D | TRANSCIBER GPS<br><br>HTS: 8526910070 (RADIO<br>NAVIGATIONAL AID APPARATUS,NESOI)<br><br>ECCN:<br><br>License Number: NLR<br>License Code: C33 (NLR (ALL OTHERS)) | 712<br>no | 574<br>kg | | $108190 |

**20.** SCHEDULE B DESCRIPTION OF COMMODITIES (*Use columns 22-24*)

000987

# Cedar Distributors, Inc.

8600 N.W. 66th Street
Miami, Florida 33166
Tel: 305-597-3090 - Fax: 305-597-4434
E-mail: cedar232@aol.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/2/2007 | 105693 |

**BILL TO**

Dally Center
Marwan Safadi
Galeria Jebai Center, Entrada-1 Piso
Ciudad Del Este, Paraguay.
T: 595-61-502246.

**SHIP TO**

Jumbo Cargo, O/B Ocean
Miami. Fl
Attn: Benicio
T: 305-463-0805, Fax-0850
Trucking-Jumbo

| P.O. No. | TERMS | DUE DATE | REP | SHIP | VIA | F.O.B. |
|----------|-------|----------|-----|------|-----|--------|
| VERBAL | CIA | 3/2/2007 | MAS | 3/2/2007 | jumbo | |

| QTY. | DESCRIPTION / MODEL | UNIT PRICE | AMOUNT |
|------|---------------------|------------|--------|
| 17 | COMPAQ Presario V6105- RB NOTEBOOK #RG390UAR# ABACel.M.1.73, 512MB,100GB,DVDRW,wifi,56K,NIC,15.4"WXGA w/Brightview,XPMC, REF | 585.00 | 9,945.00 |
| 10 | Toshiba RB Notebooks,PSAA8U-SY102KB  # S4254, CD-1.6, 1G; 80G, DVDRW, 15.4, 802.11, XPMC, REF | 717.00 | 7,170.00 |
| 15 | HP RB Notebooks, #EZ406UAR#ABA- DV5237CL DUO CORE T2400 1.83, 2GB, 120GB, 15.4", DVDRW, 56K/Lan/802.11, WXPMC ,REF | 872.00 | 13,080.00 |
| 100 | HP RB Notebooks, # RG253UAR# ABADV6105US. AT64-2.0G 512MB 80GB DVD±RW 802.11  15.4" XPMC, REF | 564.00 | 56,400.00 |
| | | | |
| | TOTAL -----101-PCS. | | |
| | NEED PROOF FO EXPORT, AWB COPY | | |

| GOODS COLLECTED, LOADED AND SHIPPED ON BUYERS COST & RISK | **Total** | **$86,595.00** |
|---|---|---|

ALL SALES ARE FINAL.
NO RETURNS OR REFUNDS.
THANKS FOR YOUR BUSINESS.

*Revised - B-1430*

| 404 | 1930 0492 |

**CEDAR DISTRIBUTORS, INC**
8600 N.W. 66TH STREET
MIAMI, FL 33166

404 1930 0492

Not Negotiable
**Air Waybill**

Issued by **ARROW CARGO**

Copies 1,2 and 3 of this Air Waybill are originals and have the same validity.

Consignee's Name and Address | Consignee's Account Number

DALLY CENTER S.R.L.
GALERIA JEBAI CENTER 1 PISO
Ciudad del Este - Paraguay

Issuing Carrier's Agent Name and City
JUMBO CARGO INC
8542 NW 72nd St.
Miami, Fl. 33166

Accounting Information

Agent's IATA Code | Account No.

Airport of Departure (Addr. of First Carrier) and Requested Routing
Miami International Airport

Reference Number | Optional Shipping Information

| To | By First Carrier | Routing and Destination | to | by | to | by | Currency | CHGS Code | WT/VAL PPD COLL | Other PPD COLL | Declared Value for Carriage | Declared Value for Customs |
|----|------------------|-------------------------|----|----|----|----|----------|-----------|------------------|-----------------|----------------------------|----------------------------|
| AGT | ARROW CARGO | | | | | | USD | P | | | NVD | NVC |

Airport of Destination
Guarani

Requested Flight/Date

Amount of Insurance

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

Handling Information

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Ultimate destination

Diversion contrary to U.S. law prohibited.

SCI

| No. of Pieces RCP | Gross Weight | kg lb | Rate Class / Commodity Item No. | Chargeable Weight | Rate / Charge | Total | Nature and Quantity of Goods (incl. Dimensions of Volume) |
|-------------------|--------------|-------|--------------------------------|-------------------|---------------|-------|-----------------------------------------------------------|
| 7 | 682 | K | | 682 K | 1.35 | $ 920.70 | SAY TO CONTAIN: NOTEBOOKS AES ITN : X20070309068409 |
| 7 | 682 | K | | | | $ 920.70 | |

| Prepaid | Weight Charge | Collect | Other Charges |
|---------|---------------|---------|---------------|
| $ 920.70 | | | FSC 341.00 US$ |
| Valuation Charge | | | SSC 102.30 US$ |
| Tax | | | |

Total Other Charges Due Agent

Shipper certifies that the particulars on the face hereof are correct and that insofar as any part of the consignment contains dangerous goods, such part is properly described by name and is in proper condition for carriage by air according to the applicable Dangerous Goods Regulations.

Total Other Charges Due Carrier
$ 443.30

Signature of Shipper or his Agent

| Total Prepaid | Total Collect |
|---------------|---------------|
| $ 1,364.00 | |

| Currency Conversion Rates | CC Charges in Dest. Currency | Executed on (date) 03/09/07 | at (place) Miami Int'l Airport |
|---------------------------|------------------------------|------------------------------|-------------------------------|

For Carriers Use only at Destination | Charges at Destination | Total Collect Charges

Signature of Issuing Carrier or its Agent

404 1930 0492

SPECTRUM FORMS AND PRINTING (10/98) | COPY 7 (EXTRA COPY)

000989

# SURFSIDE FORWARD, INC.

851 NW 72nd Street
Miami, FL 33166
Ph: (305) 463-0805
Fax: (305) 463-0850
jumbocargo@jumbocargo.net

## WAREHOUSE RECEIPT

No. B - 1430

| DATE | | |
|------|------|------|
| 3 | 2 | 07 |
| MONTH | DAY | YEAR |

RECEIVED FOR ACCOUNT OF *Daly Center*

SHIPPER *Daly Center Feder*

DELIVERING CARRIER                    TIME:

| PIECES | DESCRIPTION | MARKS | CMllc WEIGHT | DETAILS |
|--------|-------------|-------|--------------|---------|
| 101 | Boxe | 105663 | 224 lb | |
| | | | 243 lb | |
| | | | 215 lb | |
| | | | 682 lb | |

### IMPORTANT
· Please attach invoice and packing list with your shipment.
· Favor acompañar facturas y packing list con su carga.

*Marcelo*
Carrier Signature                    Rev'd by:

000990

FORM 7525-V

XTN: 65-1089401/B1430

OMB No. 0607-01

## SHIPPER'S EXPORT DECLARATION
ITN: 20070309068409

Status Code: Closed (C)

Critical Level Code: No

| 1a. U.S. PRINCIPAL PARTY IN INTEREST (USPPI) (Complete name and address) | BOOKING NUMBER(S) (Added by ATS) |
|---|---|
| CEDARDISTRIBUTORS<br>8600 NW 66 STREETMIAMI, FL, 33<br>166<br>MIAMI, FL 33166 US | None<br><br>CONTAINER NUMBER(S) (Added by ATS)<br>None |

| b. USPPI EIN (IRS) OR ID NO.<br>65075220600 | c. PARTIES TO TRANSACTION<br>Non-related |
|---|---|

| 2. DATE OF EXPORTATION<br>03/10/07 | 3. TRANSPORTATION REFERENCE NO. |
|---|---|

| 4a. ULTIMATE CONSIGNEE NAME AND ADDRESS<br>OCEANICINTERNATIONALSRL<br>NANAWA 156<br>CIUDAD DEL ESTE, PY | 5a. FORWARDING AGENT NAME AND ADDRESS<br>JUMBOCARGOINC<br>8542 NW 72 ST<br>MIAMI, FL 33166 US |
|---|---|
| b. INTERMEDIATE CONSIGNEE NAME AND ADDRESS<br><br>None specified. | b. FILER NAME AND ADDRESS<br><br>JUMBOCARGOINC |

| 6. POINT (STATE) OF ORIGIN OR FTZ NO.<br>FL | 7. COUNTRY OF ULTIMATE DESTINATION<br>PARAGUAY |
|---|---|

| 8. LOADING PIER (Vessel only) | 9. METHOD OF TRANSPORTATION (Specify)<br>Air (Non-Containerized) |
|---|---|

| 10. EXPORTING CARRIER/VESSEL NAME<br>N/A / N/A | 11. PORT OF EXPORT<br>MIAMI INT'L AIRPORT(5206) |
|---|---|

| 12. PORT OF UNLOADING (Vessel and air only) | 13. CONTAINERIZED (Vessel only) |
|---|---|

| 14. CARRIER IDENTIFICATION CODE<br>APW | 15. SHIPMENT REFERENCE NO. |
|---|---|

| 16. ENTRY NUMBER | 17. HAZARDOUS MATERIALS<br>No |
|---|---|

| 18. IN BOND CODE | 19. ROUTED EXPORT TRANSACTION |
|---|---|

70 (Not In Bond)

| 20. SCHEDULE B DESCRIPTION OF COMMODITIES (Use columns 22-24) | | | | | VALUE (U.S. dollars, omit cents) Selling price or cost If not sold (26) |
|---|---|---|---|---|---|
| Line Seq Nbr | D/F or M (21) | SCHEDULE B NUMBER (22) | QUANTITY-SCHEDULE B UNIT(S) (23) | SHIPPING WEIGHT (Kilograms) (24) | VIN/PRODUCT NUMBER/VEHICLE TITLE NUMBER (25) |
| 1 | D | NOTEBOOK COMPUTER<br><br>HTS: 8471300100 (PORTABLE AUTO DATA PROCESSING MACH,<=10KG,CPU,KB,DSP)<br><br>ECCN: | 142 no | 682 kg | | $86595 |

000991